# EXHIBIT 1

AW Events    Aviation Week Marketplace    Aviation Week.com    Aviation Week MRO    Exhibitor Log In

April 9-11, 2024
Chicago, IL, USA

# Why Attend MRO Americas?

**Two words -** *Aviation Week.*

Aviation Week's editors and content producers have had the industry's trust for more than 100 years!  We aren't just hosting events and bringing the industry together once a year; we are with them day in and day out, with our print and digital products.  Our editors provide unbiased coverage of the industry and that really means something in this day and age.

We look forward to delivering a top-level conference & exhibition that fosters networking, relationship building and knowledge exchange.

**MRO Americas will bring together 16,000+ industry professionals and 1000+ solution and service providers.**



**CONFERENCE:**
April 9-11, 2024

**EXHIBITION:**
April 9-11, 2024

## QUICK LINKS

REGISTER YOUR INTEREST

EXHIBITOR LIST

EXHIBITOR RESOURCES

VENUE & TIMINGS

CONTACT TEAM

Tweets







# Who was in attendance?

**Airlines, OEMs, MRO Service Providers, Leasing Companies, Aviation Authorities and Regulators**

Have Questions? Chat with Pete the Plane!





## Who is Attending

Below you will find a list of companies whose employees have registered for the 2024 event. Please note this list is updated bi-weekly

| | |
|---|---|
| › 10 Tanker Air Carrier LLC | › AAR Government Services |
| › 121 Engineering Solutions | › Abacus Aviation |
| › 128th Aviation Brigade | › Abaris Training |
| › 21 Air | › About Time Design, LLC |
| › 2-REG Aircraft Registry | › Above Ground Level Aerospace |
| › 3 Points Aviation | › ABOVE GROUND LEVEL AEROSPACE, CORP |
| › 309th AMXG/EDMX | › ABRASIVE FORM |
| › 316 Aviation Company | › Absolute Aviation |
| › 323 Global Sourcing | › Accenture |
| › 3M Aerospace SE USA | › Accessory Component Repair, LLC |
| › 3M Company | › ACD Consultants |
| › 3Wire Partners | › Ace Precision |
| › 412th Maintenance Group, U.S. Air Force | › ACET, Inc. |
| › 521st Air Mobility Operations Wing | › ACIA Aero Parts Company |
| › 53 North Aviation Ltd | › ACIA Aero Parts Company SAS |
| › 621st Contingency Response Wing | › ACLAS Technics Ltd |
| › 630 Aerospace | › ACMT |
| › 721 Air Mobility Operations Group | › ACMT, Inc. |
| › 86 MXG - USAF | › ACTC |
| › 8A Defense Support Services | › Action Aero |
| › A & P Plus Structures, Inc. | › Actron |
| › A Professional Aviation Services, Corp. | › Acumen |
| › A. W. Aviation Tech Services (AWATS) | › Acumen Aviation |
| › A.S.R Technical Consulting Services | › Acuren Inspection Inc. |
| › A.V.C. LABORATORY, INC | › Adhetec |
| › A.W. Aviation Tech Services LLC | › ADK Consulting & Executive Search |
| › A1 Machining | › ADPma, LLC |
| › AA | › ADVAERCO |
| › AAI | › Advanced Aerospace Components LLC |
| › Aalberts Surface Technologies | › advanced business events |
| › AAMSI, Inc. | › Advanced Copper Alloys |
| › AAR Aircraft & Engine Sales & Leasing | › Advanced Florida Calibration |
| › AAR Corp. | › Advantage Aviation Services Sweden AB |
| › AAR Corporation | › Advent Global Opportunities |

- AE Industrial Partners
- AE Industrial Partners, LP
- AE&C
- AE&C Services
- Aearo Technologies LLC a 3M Company
- AECLTD
- AECOM
- Aecom Corp.
- AEFP Group
- AELF FlightService
- AELS - Aircraft End of Life Solutions
- AEM Corp.
- Aeras Aviation
- AerCap
- AERCAP ENGINES
- AerCap Materials
- AerCon one
- Aereo-Consulting
- Aereos Interior Solutions
- AerFin
- AERGEM Aviation Partners LLC
- Aerial Roots Services LLC
- Aermotive
- Aero Accessories
- Aero Air
- Aero Assets Group
- Aero Brake & Spares, Inc.
- Aero Cabin Solutions
- Aero Capital Solutions Inc.
- Aero Care BD
- Aero Controls, Inc.
- Aero Core Inc
- Aero Defence
- AERO DEFENSE SOLUTIONS
- Aero Direct
- Aero Engine Services
- AERO ENGINE SOLUTIONS
- Aero Engine Solutions Inc
- Aero Engineering
- Aero Inspection International
- Aero Instrument & Avionics, Inc.
- Aero Marine & Power
- Aero Mobility Support (Private) Limited
- Aero Norway
- Aero Plus Europe
- Aero Space Power Ltd.
- Aero Supplies, Inc.
- Aero Transporte SA
- Aero Wide Services LLC
- AeroATeam
- AEROCHAP AVIATION
- AeroControlex
- Aerocore
- AeroCraft Support Consulting, LLC
- AeroDirect, Inc.
- AeroDirect/Precise Aviation
- AeroDrive Complete LLC
- Aerodyne Global Trading
- AERODYNE WORLDWIDE
- AeroEngineSolutions
- Aeroling Consulting
- Aeromed Group
- Aeromexico
- Aeromotion Canada
- AERONAUTICAL SUPPORT INT'L
- AERONAVES TSM
- AERONAVES TSM S.A de C.V.
- Aeronet Worldwide
- Aeroneuf Instruments Ltd
- Aeronics Emaroh LLP
- Aerontii, LLC
- AeroNV
- AeroPartners Inc.
- AeroParts
- AeroParts Machining
- AeroParts Manufacturing & Repair, Inc.
- Aero-Phil Ltd
- Aeroshell
- Aero-Shield Capital
- Aerosource - Executive Search
- Aerospace Center, Corp
- Aerospace Coatings International
- Aerospace Component Solutions, LLC
- Aerospace Design & Compliance, LLC.
- AEROSPACE INNOVATIONS
- AEROSPACE INNOVATIONS, INC
- Aerospace Maintenance Competition
- Aerospace Maintenance Council
- Aerospace Mechanics Corp.
- Aerospace Park Tri-Cities, TN
- Aerospace Parts Group LLC
- Aerospace Quality Research and Development
- Aerospace Reliance
- Aerospace Technologies Group
- Aerospace Wales Forum
- Aerospace Wales Forum Ltd
- Aerospheres, An FDH Company
- AeroStar
- Aerosucre S.A
- AEROSUPPLIER,LLC
- Aeroteams
- AEROTECH OPS LLC
- Aerotek Inc.
- Aerotrax
- Aerotrends Aviation
- Aerotrends Aviation LLC
- Aerotron Americas LLC
- Aerotron Engine Services Limited
- Aerotron Ireland Ltd
- Aerotron Limited
- AEROUMBRAL
- AeroVision International, LLC
- AeroWindTech
- AEROWINDTECH INC
- Aerox Aviation Oxygen Systems
- Aeroxchange
- AerSale Component Solutions
- AerSale, Inc.
- Aerway Leasing, LLC
- Affinity Aeronautical Solutions
- AFI
- AFI-KLM E&M
- AFW Express
- Agora Space Technologies
- AGSE Tooling
- AGSE-Westmont
- AIESL
- Aiir Innovations
- AIM
- AIM - Kansas City
- AIM Chicago
- AIM- Kansas City

- AIM Solutions Consulting
- AIM, LLC
- AIP Precision
- Air and Ground Aviation
- Air Atlanta Aviaservices
- Air Atlanta Icelandic
- Air canada
- Air Century
- Air Charter Service
- Air Cost Control
- Air France
- Air France Industries
- Air France KLM
- Air Inuit
- Air Inuit Ltd.
- Air Lease Corporation
- Air NDT LLC
- Air NDT, LLC
- Air New Zealand
- Air North Yukon's Airline
- Air peace limited
- Air Sea Logistics Limited
- Air Source One Aerospace, LLC.
- Air Spares Unlimited Inc.
- Air Spares Unlimited LLC
- Air Spray
- Air Spray (1967) Ltd.
- AIR SUPPORT
- Air Tanzania company limited
- Air Tech Specs
- Air Transat A. T. Inc.
- Air Transport International, Inc.
- Air Wisconsin
- Air Wisconsin Airlines
- Air Wisconsin Airlines, LLC
- Airborne Holdings, Inc. dba Airborne Imaging
- Airbus
- Airbus Americas, Inc.
- Airbus Avionics
- Airbus Operations GmbH
- Aircastle
- Air-Cert,LLC
- AirCo
- Airco Plating
- AirCo Services, LLC
- AirCo, LLC
- Aircraft Component Design
- Aircraft Component Repair, Inc. (ACR)
- AIRCRAFT COVERS UNLIMITED
- AIRCRAFT DISMANTLING, LLC
- Aircraft Electrical Electronics
- Aircraft Engineers International AEI
- Aircraft Fleet Recycling Association (AFRA)
- Aircraft Inspection & Management, LLC
- Aircraft Inventory Management and Services
- Aircraft Inventory Mgmt & Services
- AIRCRAFT LIGHTING INTERNATIONAL
- Aircraft Mechanics Fraternal Association
- Aircraft Precision Products, Inc.
- Aircraft Propeller Service
- AIRCRAFT TECHNOLOGIES, INC
- AIRCRAFT TRADING INC.
- AIReps Inc
- AirFlight Aerospace
- Airgroup Dynamics Inc.
- Airhub Aviation
- Airinmar
- Airline Component Services
- Airline Maintenance Service
- AIRLINE SPARERS AMERICA , INC.(ASA)
- AIRLINE SPARES AMERICA INC
- AIRLINE SUPPORT GROUP, INC
- Airmind Parts, LLC
- AIRREADY MRO SERVICES INC
- AIRROCK SOLUTIONS LLC
- AIRSENSE Analytics® GmbH
- AirStart
- Airstart Inc
- AIR-TEC
- Airtomic
- Airway Aerospace
- Airwise International
- AIS Aviation Inc
- AISG
- AIT Worldwide, Logistics
- Ajatus
- Ajatus GmbH
- AJNW
- AJW Group
- AJW Technique
- AkzoNobel
- AkzoNobel Aerospace Coatings
- Akzonobel.
- AL22D
- ALABAMA AEROSPACE
- ALAEA
- Alaris Aerospace
- ALARIS AEROSPACE SYSTEMS
- Alaris Aerospace Systems LLC
- Alaska Airlines
- Alaska Airlines - SEA
- Alaska Airlines / Horizon Air
- Alaska Airlines / Up Labs
- Alchemy Aero Corp.
- Alderman & Company
- ALEPEM AEROSERVICES SAC
- Align Aerospace
- ALINABAL INC
- AlixPartners
- Alkeon Capital Management
- All Nippon Airways
- All Spares Aviation
- Allegiant
- Allegiant Air, LLC
- Allegiant Airline
- Alliance Aerospace Engineering
- Alliance Growth Partners
- Alliant Insurance Services
- Alliant Insurance Servics, Inc.
- Allianz
- Alnahdi Aviation Technologies
- Alpha Aero
- Alpha Aero Inc.
- Alpine Air Express
- Alpine Aviation Group
- ALT E - SOLUTIONS USA LLC
- Altavair
- Altitude Aero
- Altitude Engineering
- Altitude Engineering Ltd
- AltitudeX Aviation Group
- Alton Aviation Consultancy

- Altus Global Aviation
- Altus Global Aviation LLC
- Amazon
- Amazon Air
- Amazon Web Services
- America Aero Group LLC
- American
- American Aero Technology, Inc.
- American Airlines
- American American
- American Cable and Electronics, Inc.
- American Eagle- PSA Airlines
- Amerijet International Airline
- Amerijet International Airlines
- AMETEK MRO
- Ametek Sensors and Fluid Management Systems
- AMFIL Aviation Consulting LLC
- AMP-AERO SERVICES
- Amphenol
- Amphenol PCD
- AMPLIFI dba Mentoring Mission
- AMS Aircraft Services Limited
- AmSafe
- AMT Air Holdings
- AMT School
- ANA (All Nippon Airways)
- ANA Trading Corp., U.S.A.
- Anchour
- ANCRA INTERNATIONAL
- Andrey's Delivery Express LLC
- ANDT Inspection ,LLC.
- ANDT Inspection, LLC.
- Angle Advisors
- Anna Vlasenko
- Anomaly Capital
- ANSETT AIRCRAFT SPARES AND SERVICES
- AOG Accessories, LLC
- AOG LOGISTICS
- AOG Logistics, Aviation Services
- AOG Reaction Inc.
- AOG Resources, LLC
- Aon
- AP PLUS STRUCTURES
- Apalachicola Regional Airport
- Apex Turbine Solutions, LLC.
- Apollo Aerospace Components
- Applied Aerospace Solutions
- Applied Informatics and Research Inc.
- APS
- APS Aerospace
- APS, LLC
- Aquila Air Capital
- Aramex Ireland
- ARCO Construction Company
- Argentum
- Argo MRT
- Argonaut
- Arias Consulting & Services Corp.
- Arkwin Industries, Inc.
- ARMACORP INC
- Armite Lubricants
- ARMS ELEKTRONIK SAVUNMA
- ARO Service
- ARRIBA Technical Operations
- Artemis Aerospace Ltd
- Arthur J Gallagher

- AR-TX REDI
- Arvest Bank
- ASAP Staffing Services
- Ascent Logistics & USAJet Airlines
- Ashler Capital
- ASI Aero
- Asia Digital Engineering
- Asia Pacific Airlines
- A-Sky Aviation
- ASL Aerospace
- ASP
- ASPIRE MRO
- ASSA ABLOY
- AssetsTech-FZCO
- Associated Spring
- Association for Women in Aviation Maintenance
- AST ADVENTURES
- Astronics
- Astronics CSC
- AT Engine Mexico
- ATAP, INC
- ATC - Air Transport Components
- ATC Aerospace
- ATEC
- ATG
- ATI
- ATI Aviation Services
- ATITECH SPA
- ATL Partners
- Atlanta Aerospace
- Atlantic Aviation Group Ltd
- Atlantic Aviation Parts, Inc.
- Atlas Air
- ATLAS AIR INC
- Atlas Air Inc.
- Atlas Air Worldwide Holdings
- Atlas Air, Inc.
- Atlas SN Holding
- ATM - Manutenção de Aeronaves e Turbinas Ltda
- ATS (Aviation Technical Services)
- ATS Ranger Asset Management
- Augmented Knowledge Corp.
- Aurora Jet Partners
- Austrian Airlines AG
- Automatic
- AV INDUSTRIESINC
- AV8 MRO LLC
- AvAir
- AvAir, LLC
- Avanti Aerospace, Inc.
- Avantus Aerospace
- AVBIZ AEROSPACE VENTURES
- Avcorp International
- Av-DEC
- Avean Inc.
- Avelo Airlines
- Avenger Aerospace Solutions, Inc.
- AVENGER LLC
- Aventure Aviation
- Avflex - Global AirServices, LLC
- AvGen Aerospace
- Avia Technique Ltd
- Avianca
- Avianca SA
- Avianor
- Avianor Inc

- Aviapool
- Aviarena Trading
- Aviaroot
- AVIAROOT LLC
- Aviasolutions Group LLC
- Aviatechnik Corporation
- AVIATION 3D ENGINEERING
- Aviation Assurance
- Aviation Assurance, Inc.
- AVIATION BUSINESS SUPPORT INC.
- Aviation Capital Group
- Aviation Component Group
- Aviation Concepts
- Aviation concepts MRO
- Aviation Consultant
- Aviation Indeed
- Aviation Institute of Maintenance
- Aviation Institute of Maintenance - ORD
- Aviation Institute of Maintenance Kansas City
- AVIATION INVENTORY RESOURCES INC.
- Aviation Leases Corporation
- Aviation Logistics Network
- Aviation Logistics, LLC
- Aviation Maintenance Mag.
- Aviation Parts & Trade Corp
- Aviation Parts Pro Inc
- Aviation Parts Technologies
- Aviation Personnel
- Aviation Power, Inc (API)
- Aviation Products Intl e.K
- Aviation Repair Resources
- Aviation Repair Technologies LLC
- Aviation Suppliers Association
- Aviation Turbine Materials
- Aviation Week Network
- Aviation Week Network a division of Informa
- Aviation Week Network Events
- Aviation Women Inspiring the Next Generation
- Aviation Workforce Solutions
- aviationscouts GmbH
- Avilease
- Avio Resources, Inc.
- AvioDirect
- Avion Alloys Inc
- Avion Express
- Avion Systems
- Avion Systems Ltd
- Avion Trace Group, LLC
- Avionic Information Resources (A.I.R)
- Avionic Instruments LLC
- Avionics Information Resources
- Avioparts - We make your business fly
- AvioTrade
- Avishield Systems Ltd.
- AVITAS
- AviTrader Publications
- Avmax
- AVOLON AEROSPCE
- AVRAM AEROSPACE
- Av-reps
- Avsearch Pty Ltd
- Av-Tech Industries
- AVTRADE
- Avtrade LTD
- A-Wing
- Axis Capital
- Axis Global Logistics
- AYESAS
- Azerbaijan Airlines
- Azerbaijan Airlines CJSC
- Azorra
- Azul Airlines
- AZUL BRAZILIAN AIRLINES
- AZUL LINHAS AEREAS BRASILEIRAS SA
- B&H Worldwide
- B&H Worldwide Ltd
- b2b-aero.com
- b2b-aero.com GmbH
- BA Aeronautics
- BAE Systems
- BAE Systems - Endicott, NY
- Bain Capital
- Baker
- Bally Ribbon Mills
- Baltic Maintenance
- Banner Aircraft International, Inc
- Barclays
- BARFIELD INC.
- Barnes
- Bartek Aviation, Ltd.
- BaseLine Aviation Services
- Battle Investment Group
- Baxter Talent
- Bay Economic Development Alliance
- BayCo Aviation
- Bayview Aviation
- BCG
- BEACH AVIATION GROUP
- Beacon Aviation Insurance Services
- Beair Executive Aviation Consulting
- Beasy
- BeauTech Power System
- BeauTech Power Systems
- Becks and the Jets llc
- Bel-Air Express
- BELAIR MACHINE
- Bel-Air Machining
- Belcan Engineering
- BEMIDJI STEEL COMPANY
- Berg Engineering & Sales Co., Inc.
- Berkley International
- Berkshire Corporation
- Berry Aviation, Inc.
- Berthaphil, Inc
- Bet Shemesh Ltd.
- BETA Technologies
- Beta Tools
- Beta USA
- Betts Precision
- BF Aerospace
- BFO Aerospace International Limited
- BG Aerospace Inc.
- BHARAT AIRCRAFT YARD LLP
- Bharat Aviation Private Limited
- BIAero, LLC
- BII
- Bii.aero
- BITTS
- BL SYSTEMS INC. - CEMB-USA
- Black Bay Aerospace
- Blackrock
- Blackstone Global

- Blast Deflectors, Inc.
- Blue Aerospace
- Blue Inc
- Blue Origin
- Blue Recruit
- Blue Water Shipping
- BlueJay aerotech solutions
- Blume Aviation
- BMO
- BMO Capital Markets
- BMT AEROSPACE
- BOC Aviation
- Bodycote
- Boeing Commercial
- Boeing Commercial Airplanes
- Boeing Company
- Boeing Global Services
- Bolloré Logistics
- BOLLORE LOGISTICS USA, INC.
- BOMBARDIER
- Bonding Services Consultants
- Bonus Tech Inc
- Boom Supersonic
- BOSSARD AEROSPACE
- Boston Consulting Group
- Bowden Manufacturing Corporation
- Boyle Ogata Bregman (BOB SEARCH)
- BP Lubricants USA Inc.
- Brady
- Brady Corp
- Brady Worldwide
- BRAY LEINO EVENTS
- Bre'al Products LLC
- Breeze Airways™
- Brickell Asset Management, LLC
- Brickell Turbine Materials
- Brickell Turbine Materials, LLC - BTM
- Bridgestone Aircraft Tire (Europe) S.A.
- Bridgestone Aircraft Tire (USA), Inc.
- Bridgeways
- BriskHeat
- Broadta Services LLC
- Broadwing Aviation
- Bron Aerotech, Inc
- BROWARD  AVIATION SERVICES,INC.
- Brown Advisory
- Brown Gibbons Lang
- BSI Group America Inc.
- BTM
- BURAKCAN KALIP SAN. VE TİC. LTD. ŞTİ.
- Burgess manufacturing
- Burgess Manufacturing Corporation
- Business Plane Experience
- Business Plane Group
- Business Plane Network
- Butler Heavy Structures
- BYRON PRODUCTS
- C&L Aviation Group
- C2C Aero
- C4 Hangar Doors
- CAE
- CALC
- Caliber Sales Engineering
- Calvert Street Capital Partners
- CAM, a Stanley Black and Decker Company
- Camair-Co
- CameoFX
- Canadian North
- CAP Logistics
- Cape Cod Community College
- Capella Aviation LLC.
- Capitah
- Capital One
- Capital One- Aerospace & Defense Banking
- Capstone Fluid Inc
- Capstone Partners
- CAPTURE TECHNOLOGIES
- Cardiff Airport
- Cardiff Airport Wales
- Cargo Partner
- Cargo Partner Network
- Carhartt
- Carhartt Company Gear
- Carlisle Brake and Friction
- Carlyle Aviation Partners
- Carmenta Education LLC
- Carrier 911 / Port X Logistics
- Carrier911
- Cartage Xperts
- CAS
- Cascade Spares
- Cascade Spares Inc
- CASP AEROSPACE INC
- Castlelake
- Castrol
- CAVU Aerospace, Inc.
- CBF
- CBP Air and Marine
- CBRE
- CCI Aero, Inc.
- CCX Technologies
- CEE AEROSPACE LTD
- Celeste Industries
- Centerbridge
- Central American Airways
- Central Comms
- Central Wire / Loos & Co
- Central Wire Group of Companies
- Central Wire Industries
- Certified Aviation Services, LLC.
- CFM INTERNATIONAL
- CFM Materials
- CFM Materials LP
- CFS aeroproducts ltd
- Champion Aerospace
- Charlotte County Economic Development Office
- Chase Defense Partners
- ch-aviation GmbH
- Chemetall
- Chemico
- Chemico LLC
- Chemico, LLC
- Chemours
- Chennault International Airport Authority
- Chief
- CHINA AIRLINES
- Choose Aerospace
- Chromatic 3D
- Chronicles procurement enterprises
- Chrono Aviation
- CHUBB
- Chuck Nevola Consulting

- CIA&D
- CIBC Capital Markets
- Cima Aviation
- Cincinnati Test Systems
- Cintas
- CIRCOR
- CIT
- Citadel Completions LLC.
- Citi
- Citigroup
- City of Phoenix Aviation Department
- City of Red Deer
- CLA Aviation Services (CLAAS), LLC
- Clark Fixtures
- Classic Coil Company, Inc
- Clay County Economic Development Corporation
- Clayton Associates, Inc.
- Click Bond Inc
- Close Air Support, LTD
- Cloud Investment Partners
- Cloud Spares, LLC.
- C-MROS
- Cobalt Aerospace
- Cocoplum Aero Services
- Cocoplum Aero Services, LLC.
- Cocplumaero services llc
- Coflyt
- Cohesion LLC
- Colliers
- Collins Aerospace
- Collins Aerospace - Intertrade
- Collins Aerospace | Actuation Systems
- COLLINS AEROSPACE Employee NON BUYERS
- Collins Intertrade
- Color Consulting
- Colorado Springs Airport
- Columbia Helicopters
- Comaf Industria Aeronautica
- Commercial Jet
- CommuteAir
- Compass Aviation Group
- Compass Cargo Airlines
- Compass Technic
- Complete Aviation Services and Modification
- Component Overhaul Services
- Component Recovery Solutions Ltd
- Component Technique
- Concentric Equity Partners
- Concessionaria Aeroporto RIOgaleão
- Congo airway
- Congo airways
- CONIDIA BIOSCIENCE
- Connected Aero/Aerostar
- Connex Italiana Srl
- Consortium X LTD
- Consulting Engineer Energies and Infras
- Contec, Inc
- Continental Aircraft Support, Inc.
- Continental Aircraft Support,Inc.
- Contour Airlines
- Contour Aviation
- Contrail Aviation Support
- Copa Airlines
- Corax
- CORDOBAQ LTD
- CorePilot
- Corpus Christi Army Depot
- Corpus Christi Regional Economic Dev.Corp.
- Corso Magenta
- Cottam & Brookes Eng
- Coxreels
- CPHI
- CPI AdamWorks
- Craftair
- Crane Aerospace & Electronics
- Crane Worldwide
- Crane Worldwide Logistics
- Crawford, Murphy & Tilly Inc.
- Creative Coatings Co. LLC
- Creative Coatings Company, Inc.
- Creative Graphics International Inc
- CRISP ENTERPRISES
- CRK AEROSPACE, LLC
- Cross Keys Capital
- CRS
- CSI Aviation Inc
- C-Suite Leadership
- CTRL Systems, Inc.
- CTT Systems
- Curtiss Wright
- Curtiss Wright / Metal Improvement
- Curtiss Wright Surface Technologies
- Curtiss-Wright Sensors and Controls
- Curtiss-Wright Surface Technologies
- Cusco Aviation / T3Tech
- Custom Components Moulding Ltd
- Customs and Border Protection Air OPS
- Cutting Edge Compliance Services
- CVG AEROSPACE
- cypress air
- Czech Airlines Technics
- D & D Enterprises
- D & D Enterprises LLC.
- D & P AIRCRAFT MAINTENANCE GROUP CORP
- D&D Enterprises
- D&D Enterprises , LLC
- D&P Aircraft Maintenance Group
- D.A. Davidson
- DA Davidson
- DAC Engineered Products
- DACHSER USA Air & Sea Logistics, Inc.
- DAE
- DAE Engineering
- DAES DISTRIBTUION/DAES GROUP
- DAES Group
- DAJJ, LLC
- Dale Carnegie Training
- Dallas Aeronautical Services (DAS)
- Dallas Airport System
- Dallas Executive Airport
- Dana Airlines
- DAR DOCTOR
- DASH Aero
- DASS LOGISTICS
- Data Conversion Laboratory
- DATA Detection Technologies
- DATA MANAGER AERO
- Davenport Aviation
- Davis Aerospace & Maritime High School
- DBK AERO LTD
- DCA Global Aviation, LLC
- De Havilland Aircraft of Canada Limited

- De Havilland Canada
- De Lage Landen (DLL)
- Dean Baldwin Painting
- DEDIENNE AEROSPACE
- DEliteUSA Inc
- DELTA
- Delta Air Lines
- Delta Air Lines Inc
- Delta Air Lines, Inc (DMS)
- Delta Airlines
- Delta Flight Products
- Delta Material Services
- Delta Material Services (DMS)
- Delta TechOps Services Group
- Demmer Manufacturing
- dent & buckle ehf.
- Department for Business and Trade
- DER Global BV
- Deucalion Aviation
- Deucalion Aviation Ireland Ltd
- Device Technologies
- DG Aviation
- DHL Aero Expreso, S.A.
- DHL Air
- DHL Express
- DHL Global Aviation
- DHL Network Operations (USA) Inc.
- Didsbury Engineering Co. Ltd
- Diehl Tool Steel
- Diligent SCM Solutions Pvt Ltd
- Director, Aftermarket Defense Sales
- District 86
- Diversified Aero Repair
- DLL
- DMI AVIATION SALES
- DMS LOGISTICS
- DOC/Bureau of Industry & Security
- DOMUSA
- Donaldson
- Donecle
- Dowty, a GE Aerospace Company
- Dragon Aviation Capital(Singapore) Pte. Ltd.
- Drayton Aerospace
- Drayton Dismantling and Distribution
- Dretloh Aircraft Supply
- Drift Aerospace
- Driscoll Brothers
- Driscoll Brothers Group Ltd
- Dronétix
- DSA Aviation
- DSC Trading
- DSV
- DSV Air & Sea
- DSV Air and Sea
- DSV Air&Sea
- Dublin Aerospace
- Duly Corp
- Duncan Aviation
- Dunlop Aircraft Tyres Inc.
- Dunlop Aircraft Tyres Ltd.
- Dutch Valley
- Dynajet Aviation
- Dynajet Solutions Inc
- Dynatech International LLC
- Dynex - Rivett, Inc.
- E.T. Mechanical, LLC
- Eagle Aviation Resources
- EAL Engine Services
- EAS Germany GmbH
- Eastern Airlines
- Eastman Chemical Company
- Eastway Global Forwarding
- ECI Defense Group
- Ecoclean, Inc.
- Ecorrcrate
- EcoServices, LLC.
- Ecube
- edataconsulting
- EDMO Distributors, Inc
- Edwards AFB
- Eftec Aero Ltd
- EFTEC Aviation Group
- EgyptAir
- EGYPTIAN AVIATION ACADEMY
- Eijkelkamp North America
- EirTrade Aviation
- Elbit America
- Elevate Aviation
- Elevate Aviation/Oceanside Aviation limited
- Elevate MRO
- ELFC
- Elite Aviation Staffing LLC
- Ellsworth Adhesives
- EM Korea Co., LTD.
- Embraer
- Embry-Riddle Aeronautical University
- EMC AEROSPACE, INC.
- Emergency Parts Logistics
- Emirates Airlines
- Emko Capital
- Empire Airlines
- Empire Airlines dba Empire Aerospace
- EmpowerMX
- Endeavor Air, Inc.
- Endeavor Airlines
- Engine Lease Finance Corporation
- ENGINEERED HEAT TREAT, LLC
- Engineered Seal Products
- Engineering Services Consultants, LLC
- Engis Corporation
- England Airpark
- England Airpark/AEX
- Entegris
- Enterprise Ireland
- Envoy Air American Airlines Group
- Envoy Air Inc
- EPC / FST Inc
- EPCOR BV
- EpicaMRO
- EpicaMRO Inc
- Epiphany Solutions Inc
- EPlaneAI
- Equatorial Congo Airlines
- ERG AEROSPACE
- Erie Aviation, Inc.
- Ernst & Young
- ERO Group Ventures & Engineering
- ES3
- Essential Consulting Group, LLC
- Essex Aero Services, LLC
- ETHIOPIAN AIRLINES GROUP
- ETHIOPIAN AIRLINES MRO

- Etihad Airport Services L.L.C.
- Etihad Airways
- Etihad Engineering
- ETS CAMEROON PRIORITY
- EURAM
- Euram Air Leases Ireland Ltd
- European Aviation/Cargo
- EV Cargo
- Evans composites
- Evans Composites
- EVCO LLC
- Evolution A&D
- Evonik Corporation
- Evonik Operations GmbH
- EWB Aerospace, Inc.
- Executive Aid Business Builders
- Executive Jet Support Ltd.
- Expedite OBC
- Expeditors International
- Expertreport
- Extant Aerospace
- ExxonMobil
- F-35 Joint Program Office
- FACC AG
- FACC Operations GmbH
- FACC Solutions (US) Inc.
- FACC Solutions Canada
- FAIRMONT CONSULTING GROUP
- Fairmont Consulting Group LLC
- Fajardo
- FALKO (Ireland) Ltd
- FAMILY MEMBER ATTENDING
- Far East Aviation Equipment (FEAE) Ltd
- FAR WEST AIRCRAFT
- Farsound
- Farsound Aviation
- FAST Aviation Services & Trading
- FATA AVIATION
- FC Aviation Services
- FCAH Aerospace
- FDA Aerospace Solutions
- FDH Aero
- FEAM AERO
- Federal Election Commission
- Federal Express Corporation
- FedEx
- FedEx Services
- FELLFAB Corporation
- Fenimore Asset Management
- Fgdfga
- FGG Unlimited, LLC
- FI Group
- Fibre Glast Developments
- Fide Systems and Engineers
- Field International Group Ltd
- Fifth Third Bank
- Finnair
- FinnSonic Oy
- First Aviation Services Inc.
- FIRST CALL INTERNATIONAL INC.
- First Class Air Support
- FirstKem
- Five Star Global Logistics
- Fix-A-Jet
- FJ Turbine Power
- FL Technics
- FL Technics (WIAMS)
- FL Technics UAB
- FL Technics, MRO
- Flagship Aerospace
- FLAI
- Flair Airlines Ltd.
- Flame Spray Technologies BV
- Flamemaster Corporation
- FLG
- FLG Technics
- Flight 823, LLC
- Flight Crew International
- Flight Data Technologies (FDT)
- Flight Director
- Flightline Support Group
- Flightline Support Group LLC
- Flightstar
- Fliitetec LTD
- Florida's Great Northwest
- Fly AOG
- FLY ONE Airlines
- Fly PLAY hf
- Fly Wright Aviation Pte Ltd
- flydocs
- Flying Beef Aviation Services Inc.
- flynas
- FlyTek GSE
- FlyTek Labs GSE
- FM Technologies LLC
- Focused Air Group
- Fortek Aerospace, LLC
- Fortress
- Fourwinds Aviation, LLC
- FoxTrot Aviation Services LLC
- Framici aviation services technology
- FrankBrown
- Freedom Aero Service Inc.
- Freedom Air Industries, Inc.
- Freelance
- FREIGHT SOURCE LOGISTICS (FSL)
- Freudenberg
- Freudenberg-NOK
- Freudenberg-NOK Sealing Technologies
- Front Range Exhibits LLC
- Frontier Airlines
- Froude, Inc.
- FSI
- FSP/TBM Inc.
- FSP/TBM, Inc.
- FT Air
- FTAI Aviation Ltd
- FTAI Aviation, LLC
- FTAir
- FTAir / AMS-Aviation Maintenance Solutions
- Fulcrum360
- Fuses Unlimited
- Future Metals, LLC
- GA Telesis, LLC
- GAL Aerospace
- Galaxy International Inc
- Gallagher Aerospace US
- Gard
- GARD Specialists CO
- Gard Specialists Co.
- GAR-MRO Services, Inc.
- Gas Turbine Inspections

- GBA Logistics
- GE
- GE Aerospace
- GE Appliances
- GE Aviation
- GE Aviation Systems - Dowty Propellers
- GE Avio S.r.l.
- GEARUP AVIATION SOLUTIONS, LLC
- Geis Air + Sea GmbH
- General Electric Aviation
- General MRO Aerospace, Inc
- Generation Global
- Genesis
- Genesis Aircraft Parts
- Genesis Aircraft Service Limited
- Genesis Aviation, Inc.
- Geoforce
- George T. Baker Aviation Technical College
- German Air Logistics GmbH
- Geroge T Baker Aviation Technical College
- GGB North America
- Ghafari Associates
- Ghafari Associates LLC
- GIFAS - NAFAN
- Glasgow Prestwick Airport
- GlennCo Aviation Training Company
- Global Aero Parts Trading
- Global Affairs Canada
- Global Airtech
- GLOBAL AVIATION LEASING
- Global Aviation Tech
- Global Connects, LLC
- Global Defense Specialists
- Global Engine Maintenance
- Global Engine Stands, Inc.
- Global Finishing Solutions
- Global Jet Painting I
- Global Trade Aviation
- Global Tranz
- Global X Crossings Airlines
- GMD
- GM-Diecron
- Go Autonomous
- GoAeroMx, LLC
- GoEngineer
- GOL Airlines
- Goldengateaviation
- goldengatesolartech
- Goodvets Streeterville
- Goodwyn Mills Cawood
- Gould Southern
- G-Power, LLC
- GracoRoberts
- GracoRoberts / Pacific Coast Composites
- Graftel
- Grandview
- Gravitas Worldwide
- Great Lakes Aerospace & Machining
- Great Slave Helicopters
- Greater Wichita Partnership
- Green Belting Industries
- Greene, Tweed
- Greenville Kearns Aerospace Maintenance
- Gregory A Feith & Associates
- Greteman Group
- Greystone Alloys
- Gridiron Air LLC
- Growth Industries Inc
- Grupo GMI
- Gryphon Aviation Leasing
- GTA
- GTI/Setco
- GTS - Global Technical Support
- GuarneriHall
- Guest Associates,LLC
- GuideGlide
- Gulfport-Biloxi International Airport
- Gulfstream
- Gulfstream Aerospace Corporation
- Gulfstream Technical Training
- H Butting and Co GmbH KG
- H. Butting GmbH & Co KG
- HAB Services, LLC
- HAECO Group
- Hale Aircraft, Inc.
- Haley Brand Aerospace Agency
- Hamilton Caster
- HAMILTON CASTER  MFG. CO.
- Hamilton Caster & Mfg. Co.
- Hamilton Exhibits
- Hangar 901 Aircraft Maintenance GmbH
- HANSAIR GROUP
- Hansair-Hypercoat Group
- Hanwha Aerospace USA
- Harlingen EDC
- Harris Associates
- Harris Williams
- Hartwell Corporation
- Hawaiian Airlines
- Hawk Aviation
- HAWK AVIATION LA LLC
- HBR AVIACAO SA
- HC Pacific
- Head Aero
- Head Aero, LLC
- Heatron
- HeavyAero Maintenance Centre Inc.
- HED ENGINEERING GSE
- HEICO
- HEICO Avionics Group
- HEICO Corporation
- HEICO Distribution Group
- HEICO Parts Group
- HEICO Parts Group - Aero Design
- HEICO Parts Group - ARC
- HEICO Parts Group - Flight Specialties
- HEICO Parts Group - Turbine Kinetics
- HEICO Repair Group
- HEICO Repair Group - Aerostructures
- HEICO Repair Group - ATI
- HEICO Repair Group - CSI Aerospace
- HEICO Repair Group - Future Aviation
- HEICO Repair Group - Harter Aerospace
- Helicomb
- Helicopter Association International
- HELI-INTER INC
- Heli-Inter Inc.
- Henderson Jet Services
- Henkel
- Henry County Development Authority
- Herc Rentals Inc
- Heston Materials

- Heston Materials UAB
- Heston MRO Europe
- High Ridge Aviation
- Higher Standards Aerospace, LLC
- HIKER ENGINEERING
- Hire Aviation Staffing Solutions
- HiSky Europe
- Hi-Tech Furnace Systems, Inc.
- Hoffman Engineering
- Home
- Hondo Economic Development
- Honeywell
- Hope Aero
- Horizon
- Horizon Air
- Horizon Executive Search
- HourGlass Technologies
- Howmet
- HPM
- HSBC
- HTF Electronics
- Hughes
- Hughes Network Systems
- Huntington Area Development Council
- HUTCHINSON AEROSPACE & INDUSTRY
- Hutchinson Aerospace Services
- Hydrasearch Company LLC.
- HYDRO Systems USA Inc
- Hypercoat Downing
- I Squared Capital
- IAero Airways
- IAES
- IAG Aero Group
- IAG Engine Center Europe
- IAG Engine Center USA/Europe
- IAG Materials
- IASA Group, LLC.
- IBOM AIR
- Icarus International Group, LLC
- ICE de Castilla y León
- Icelandair
- ICON AEROSPACE
- IDream Realty
- IFE Products
- IFPL Group
- IFS
- IFS Latin America
- IFSP
- Igniting Minds Aerospace Private Limited
- IHI Corporation
- ILN Technologies
- ILS
- ILS - Inventory Locator Service
- ImaginAir
- Impresa Inc.
- IMT INDUSTRIAS MILITARES
- In Between
- INAV LLC
- Incora (formerly Wesco Aircraft)
- Indaer Aviation Technical Services
- Independent Forgings & Alloys
- Indian hills
- Indian Hills Community College
- INDUSTRIA
- Industries Rainville Inc.
- Indy Aerospace Inc.
- Ineo Global Support
- INFINITY LOGISTICS LTD
- Inflight aerospace solutions
- Informa
- InfoTrader
- Ingenium Aerospace
- Inholland
- Innovation PEI
- Institute for Defense & Business
- InTech Aerospace
- Integrity Fasteners OC, Inc.
- Intelia Aerocorp Pvt Ltd
- Intelia Parts Company LLC
- Intelsat
- Intelsat Commercial Aviation
- Intelsat Inflight
- INTERAVIO
- International aircraft associates
- International Association of Machinists
- International Component Repair
- International Machine Transport USA INC
- International Transport Systems, Inc.
- International Water-Guard Industries Inc.
- Intertrade
- Intertrade - A Collins Aerospace Company
- Intertrade / Collins Aerospace
- INTERTRADE LTD
- Intertrade, A Collins Aerospace Company
- Intertrade, Collins Aerospace
- Interworld freight
- INTREPID AEROSPACE INC
- Inventory Locator Service,® LLC
- Ipeco Inc.
- IR Supplies and Services
- Iridium
- ISO Group, Inc.
- Isovolta Inc.
- ITP Aero
- ITS
- ITW
- ITW - Contamination Control
- ITW Magnaflux
- ITWCCE
- J & M Products, Inc.
- J B Consulting
- J Infinity Solutions LLC
- J&K Connectors, LLLP
- J.D. NEUHAUS Group
- J1 Aero LLC
- JAC USA, Inc.
- Jacaero Industries LLC
- Jackson County EDF/Trent Lott Airport (MS)
- Jackson EDC
- Jackson square aviation
- JALUX Americas, Inc.
- Janes Capital Partners
- Japan Airlines
- JAPAN AIRLINES CO. LTD
- Japan Transocean Air Co., Ltd.
- Jas Forwarding USA Inc
- Jazz Aviation LP.
- JDJ Innovations
- JDL INDUSTRIES INC
- Jefferies
- Jehier
- JES

- Jesse Garant Metrology Center
- JET AVIATION AG
- Jet Engine Technology Corp
- Jet International Company, L.L.C.
- Jet Midwest, Inc.
- Jet Part Recovery
- Jet Parts Engineering
- Jet Research
- Jet Support Services, Inc. (JSSI)
- Jetair Support, Inc.
- Jetaviation
- JetBlue Airways Corporation
- Jetmidwest
- Jetpower, LLC
- Jetran, LLC
- JetRep
- Jetstream Aviation Capital
- Jetstream Capital LLC.
- JetZero
- JIT Aviation
- JITA
- JJA AVIATION, INC.
- JKM Calibration
- JL2 Aviation Consultants
- Jll
- JM Business Partners LLC
- JMC Aviation
- JMC Aviation and STS aviation
- JOB AIR Technic a.s.
- Johnson Controls (ANSUL FOAM)
- Johnston Comapnies
- Jordan Aircraft maintenance limited
- JR Machine inc
- JSSI Parts & Leasing
- JSX
- JT Avionics
- JTEKT Bearing North America
- Justaero
- Justair
- K kiger
- K2M-Global
- KAESER & BLAIR INC.
- Kaiser Aircraft Industries, Inc.
- Kalitta Air
- Kalitta Air, LLC
- Kaman Aerospace Corporation
- Karma Aero Solutions
- Kell-Air
- Kelowna FlightCraft
- Kennametal
- Kennametal Stellite Inc
- KENTUCKY AIR CENTER SALES
- KENYA AIRWAYS
- KeyBanc Capital Markets Inc.
- KG Kirk Aeronautics
- KGB Aviation Solutions LLC
- KGK International Corporation
- KHARIS Aero Inc.
- Kingman Airline Services, Inc
- Kit Pack Company
- KKRM Holdings
- KL Coatings, Inc.
- Klatt Works, Inc.
- KLM
- KLM E&M

- KLM Engine Service
- KLM Engineering & Maintenance
- KLM Royal Dutch Airlines
- KMC Capital
- KNIPEX Tools
- Koiows
- KOITO MANUFACTURING CO., LTD.
- KOREAN AIR
- Korean Air Lines
- Korean Airlines
- Korry Electronics
- KP Aviation
- KP AVIATION, LLC
- Krayden
- ksaaviation.com
- Kuehne + Nagel Inc.
- Kunz GmbH
- Kyoto Tool Co., Ltd.
- L2 Aviation
- Lafayette Economic Development-LEDA
- Lagniappe Aviation
- Lamsco West, Inc
- Landing Gear Support Services
- Lanier Capital Program Consulting
- Lanxess
- LaptopsAnytime
- Laser Technologies, Inc.
- LATAM Airlines
- LATAM MRO
- Latitude Aero
- Launch Point Partners
- LAUNCH Technical Workforce Solutions
- LAVERSAB, INC.
- LCLX Aviation Limited
- Leach
- Leading Edge Aerospace
- Lear Jet/Bombardier
- Legacy Pursuit, LLC
- Leki Aviation
- Leki Tech
- Leonardo DRS-APS
- Level Aero A.S
- Lewis University
- Libellule Monde
- Liberty University
- Libyan air lines
- Liebherr
- Liebherr Aerospace
- Liebherr Aerospace Lindenberg GmbH
- Liebherr Aerospace Saline, Inc.
- Liebherr-Aerospace & Transportation SAS
- Liebherr-Canada Ltd
- Linde Advanced Material Technologies
- Linde Advanced Materials-Powders
- Linde/PST/TAFA
- Line Up Aviation
- LinnCo Aviation Consulting
- Lion Aviation NDT
- LJS Aviation
- LLANTAS Y ARTEFACTOS DE HULE
- LLC Neo Life
- Locatory.com
- Lock Drives Inc
- Lockheed Martin
- Lockton Companies
- LOGAERO

- Logaero Services Italy Srl
- Logistic Specialties Inc. (LSI)
- Logix Aero
- Longavionic, LLC
- LongReach Aviation, LLC
- LongReach Aviation/Aviapool
- Lonseal
- Lonseal Flooring
- Loring Commerce Centre
- LOT AMS SP ZOO
- LOTAMS
- Louisiana Economic Development
- Loyal Source Government Services
- LRU AEROPARTS
- LSI Business Development
- LTB Aerospace LLC
- LTC Products, Inc.
- Lubbock Economic Development Alliance
- Lucas Milhaupt
- Lufthansa
- Lufthansa Cargo
- Lufthansa CityLine
- Lufthansa CityLine GmbH
- Lufthansa Group
- Lufthansa Technik AG
- Lufthansa Technik AG, Hamburg
- Lufthansa Technik Components Services
- Lufthansa Technik Intercoat
- Lufthansa Technik Turbine Shannon
- Luis Ardon
- LuminUltra Technologies Ltd.
- Luna Aerospace
- Luna Language Services
- Luxia
- Luxivair
- Lynn Welding
- M&T Aviation Limited
- M1 Composites Technology
- M2 TRANSPORT
- M3VS SERVICES INC
- Maba Aero
- MABAYCO
- MAC Aerospace LLC
- Mach2corp
- Machine Specialties
- MACLEAN FOGG COMPONENT SOLUTIONS
- Macqarie Airfinance
- Magee Plastics Company
- MAGELLAN AVIATION
- Magellan Aviation Group
- Magellan aviation services
- Magnaflux
- Magnaflux, ITW Inc.
- Magnetic Group
- Magnetic Trading
- Magnum Air Regional Solutions (MARS Regional)
- Magnum AirDynamics
- Magnum AirDynamics Inc.
- Mahar Tool Supply Co., Inc.
- MAI Marketing Alternatives
- Mainblades
- Mallaghan
- MALOUVIS
- Mana Limited
- Mankiewicz Coatings LLC
- MANLEY EQUIPMENT

- MAPP Technologies
- Marathon Asset Management
- MarathonNorco
- MarathonNorco Aerospace
- March Aviation, Inc
- March Aviation, Inc.
- Mark Rudo
- Marketing & Sales Support
- MARS
- MARTEC Aviation
- Mas4 Aviation Group
- Masina Global
- Master Fluid Solutions
- MasterMelt America
- Mathworks
- Matrix Adhesives LLC
- MAV Aerospace
- Maven Engineering Corporation
- Maverick Molding Company
- Max Aerospace and Aviation Private Limited
- Max Aerospace and Aviation Pvt. Ltd
- Max MRO Services Pvt. Ltd.
- Maxa
- Maxi-Blast, inc.
- Maxus Capital
- MB Aerospace
- MB Air & Marine
- MBB & Associates Aviation Consulting
- MCC Medical CareCapital GmbH
- McDermott + Bull
- McKinsey and Company
- McLarens Aviation
- McMaster Carr Supply
- McStarlite
- MD Turbines, Inc
- Megadoor ASSA ABLOY
- Meggitt
- Mentor Aero
- Mer Bleue Aviation Ltd.
- Mercury GSE
- Mercury Trading
- Meridian Finance Group
- MERRILL Technologies
- Merx Aviation
- Mesa Airlines
- Metalcraft Inc.
- Metallic Ladder Mfg. Corp.
- Metallized Carbon
- Metrea
- Metrology Engineering Services
- Metropolitan Topeka Airport Authority
- MEXICANA MRO
- Mexycol Internacional sa
- MGDS Corp.
- MHD-Rockland, Inc.
- MHIRJ
- Mia Air
- Miami Peening Services LLC
- MIAT College of Technology
- MiAvia Limited
- Michelin
- Michelin Aircraft Tires
- Michelin Aircraft Tyre
- Michelin North America - Aircraft Tires
- Michelin North America, Inc.
- Microsoft Corporation

- Mid Africa Aviation
- Mid American Aerospace
- Mid Continent Controls
- MidAmerican Aerospace
- MidAmerican Aerospace LTD
- MidAmerican Aerospace, Ltd.
- Mid-Atlantic Opportunity Park
- Middle Tennessee State University
- Mid-Jet
- Mid-Jet Repair
- MIDWAY DEFENSE SYSTEMS
- Midwest Aero Support
- Mid-West Innovators
- Midwest Precision Molding
- Midwest Turbine Service
- Miles Express
- Millenion Engine Plating
- Millennium International
- Miller Creative, Inc.
- Milnec
- Minebea Mitsumi Aerospace
- Mingo Aerospace
- Mirandy Products, LLC
- Mirus Aircraft Seating
- Mississippi Power
- Mitchell Aircraft, LLC
- MITCHELL PMA, LLC
- Mitutoyo America Corporation
- MK Industries Corp
- MNS Aviation Distribution Services
- MNX
- Modern MRO
- Modern Transporte Aéreo de Carga S.A
- Moeller Aerospace
- Molex, LLC
- Mollenhour Gross, LLC
- Moment.tech
- Momentive
- Momentive Performance Materials
- Montana Department of Commerce
- Moog Inc.
- Mora Aviation Services
- Moran Aerospace
- Morrow NDT Services, LLC
- Moscoso Express, Inc
- MPM Products
- MR Aeros
- MR Aerospace Engineering
- MRO Iberoamerica
- MRO SUPPORT INC
- MRO SUPPORT, INC.
- MS XTEC GmbH
- MS XTEC LLC
- MSC Air Cargo
- MT Aero, Inc.
- MT Management Services
- MTB Aviation
- MTD Aviation Consulting LLC
- MTSU
- MTU Aero Engines North America
- MTU Maintenance
- MTU Maintenance Berlin-Brandenburg GmbH
- MTU Maintenance Hannover
- MTU Maintenance Lease Services B.V.
- MTU Maintenance Zhuhai Co. LTD
- MTW Aerospace, Inc
- MÜLLER TEXTIL GROUP
- Multi-Trading Corp
- Multiverse Aerospace Partners, LLC
- Mundo-Tech, Inc
- Myanmar Airways International Co.,Ltd (MAI)
- myTECHNIC
- MYTECHNIC AIRCRAFT MRO SERVICES
- Nabtesco Aerospace Inc.
- Nacionalne Aviacijos Asociacija LAVIA
- NAS MRO Services, LLC.
- NASRDA
- National Aero Stands LLC
- National Air Cargo (Deutschland) GmbH
- National Air Cargo, Inc.
- National Aircraft Service, Inc.
- National Airlines
- National Defence Materiel Group
- Nayak Aircraft Services
- Nayak Aircraft Sevices Italy
- NBSA Consulting
- NE Systems LLC
- NEAREST EXITL LLC
- NEDIAR SAS
- Nelco
- NELSON PARTS, LLC
- NES Bearing Company, Inc
- NETJETS
- NetJets Aviation
- NETWORKS Sullivan Partnership
- New Generation Aerospace Inc
- New Orleans International Airport
- New Pacific Airlines
- New United Goderich
- New United Goderich inc
- Newcastle Aviation, LLC
- NEXESS
- NexGen Aero
- Next Level Aviation
- NExT MRO, LLC
- NEXUS EQUIPMENT INC
- NFF Aviation Services
- NFP
- NHBB Astro Division
- NIAR WERX
- NIC
- Nighthawk Aviation
- Nilin Aviation
- Nitto
- Nitto Americas
- NKW Consulting
- Nnind, inc.
- NNR Global Logistics
- NNR Global Logistics USA Inc.
- NNR usa
- Noatum Logistics
- Noble Worldwide Logistics, LLC
- NobleTek
- NorcaTec LLC,
- Nordaero Ltd
- Nordic Dino Robotics AB
- Nord-Lock
- NORMAL AERO FZCO
- North Bay Aviation
- North Louisiana Economic Partnership
- NORTH STAR AEROSPACE, INC.
- Northern Illinois University

- Northern Wings
- Northrop Grumman Corporation
- Northstar Group
- NorthWind Partners
- NTE Aviation
- NTN Europe
- Nucor Buildng Systems
- Nuvite Chemical Compounds
- Nxt air cargo
- NYCO America LLC
- NYCO Lubricants
- Oakenhurst Aircraft Services
- OBC HANDCARRY UG
- OBrien Services
- O'Callaghan Recruitment
- OCEAN AEROSPACE
- Ocean Air, Inc
- Odgers Berndtson Global Executive Search
- OEMServices
- OEMServices Americas
- Ohlinger Industries
- Oklahoma State University Maintenance Dept.
- Olds Aircraft Sales & Consulting
- Oliver Wyman
- Oliver Wyman CAVOK
- Oliver Wyman LLC
- OliverWyman CAVOK / SeaTec
- Olympic Aviation
- OLYMPUS/EVIDENT
- Omni Logistics
- Omni Seals (Schlumberger)
- OMS AERO GROUP
- Ontic
- Ontic Engineering
- Onward 247, LLC
- Optimum Aero
- ORIX Aviation
- Orkal Industries
- Orscheln Products
- OSAAP America
- Oshino
- OTRS Group
- Otto Instrument Service, Inc.
- OTTONOM  A.Ş
- OTTONOM MUHENDISLIK COZUMLERI
- Overair, Inc.
- Overhaul Accessory Inc.
- Overture Promotions
- OWL AEROSPACE INC
- Oy Galvatek Ab
- P.J. Helicopters, Inc.
- Pace Group Aviation
- Pacific Aero Tech, LLC
- Pacific Aerospace LLC
- Pacific Air | Air-Cert
- Pacific Air Industries, Inc.
- Pacific Coast Composites
- Pacific Piston Ring
- Pacific Propeller International
- Pacific Southwest Instruments
- Pacific Tool Inc.
- Pakistan International Airline
- PAKISTAN INTERNATIONAL AIRLINES
- Pakistan international airlines PIA
- Pall Aerospace
- Palm Technology
- PAMA
- PANAIR LLC
- Panasonic
- Panasonic Avionics Corporation
- Panolam
- Panorama Airways LLC
- Par Avion
- Paragon Aviation Services
- Paramount Aerospace Systems US
- Parker Meggitt
- ParrTech
- PARTIUM ELITE BV
- PAS MRO INC
- Passero Associates
- Patriot Components
- Patriot Industrial Partners
- Patriot Taxiway Industries
- PCA Airworthiness - Engineering
- PCC Fasteners
- PCL
- PDQ Airspares, An FDH Company
- Pelico
- Peloton Aerospace
- Pem-Air Turbine Engine Services
- Pem-Air, LLC
- Pentagon 2000 Software, Inc.
- Perella Weinberg Partners
- Perform Air International Inc.
- PERFORMANCE REPAIR GROUP
- Perrone Performance Leather & Textiles
- Perryridge Capital
- Perseus Aviation
- Petra Aerospace
- Petra Logistics LLC
- Petroleum Air Services
- Phoenix Aerospace Components, Inc.
- Phoenix Air Repair, Inc.
- Phoenix-Mesa Gateway Airport Authority
- PHS Aviation
- PIA
- PIAC
- PIA-Myrtle Beach
- PIA-Pittsburgh
- Piedmont Airlines, Inc.
- Pilatus Business Aircraft
- Pillarhouse USA
- Pilot John International
- Pioneer Aero Supply, LLC
- Pittsburgh Institute of Aeronautics
- PJ Helicopters
- PJS
- PLATINUM CARGO LOGISTICS
- Platinum Equity
- PMX Air Express inc.
- Pole Air Aviation
- Polskie Zakłady Lotnicze Sp. z o.o.
- Polymer Molding Inc
- Polymershapes
- Polytronix Inc.
- Port Brokers Inc.
- Port San Antonio
- Port X Logistics
- Porter Airlines
- Portland Community College
- PPG Aerospace
- PPG Aerospace, PRC-DeSoto International

- PPR
- Prairie Avenue Concrete
- Prairie Road Partners
- Pratt & Whitney
- Pratt & Whitney Turkey
- Pratt and Whitney
- PRATT WHITNEY
- Pratt whitney and Turkish Technic MRO
- Pratt&Whitney Turkish Engine Center
- Precise Aviation
- Precision Aero Components
- Precision Castparts Corp (PCC)
- Precision Polymer Engineering
- Precision Process
- Precision Tech Aero, Inc.
- PRECISION TOOLS
- Premier Aviation
- Preneet Holdings inc
- Presque Isle International Airport
- Prestige Dynamics / Carlyle Aviation Partners
- priam capital
- Prime Air
- Primus Aero US Inc
- Prism Aero
- Professional Precision Aeroparts Co. (PPA)
- Progressive Surface, Inc.
- Proponent
- Proponent Helicopter Services
- Proptech Aero Ltd
- Proserv Aviation
- Prospect airport services
- Pro-Tech Advisors, Inc.
- ProvenAir Technologies, LLC
- PSA Airlines, Inc.
- PSC
- PT Garetta Ordinari Dinamika
- PT Wira Ambara Angkasa
- PTC - Servigistics
- PTC, Inc.
- PTC-Servigistics
- PTI Technologies Inc.
- Puerto Rico Aviation Maintenance Institute
- Puerto Rico Department of Health
- Purdue University
- Purdue University SATT
- Purdue Univesity (Polytechnic)
- Purpose Transportation
- PWI Inc.
- PZL Mielec a Lockheed Martin Company
- Qantas Airways Ltd
- QOCO Systems Ltd
- Qualified Technologies Corporation
- Qualified Technologies, Inc.
- Quality Honeycomb
- Quantum Control
- Quantum Marketing Group LLC/ DigiDoc Systems
- QuickTurn Engine Center LLC
- R.W. Raddatz, Inc.
- Radco
- RAF Mildenhall - Air Force
- Railhead Corporation
- Ram Air Sale LLC.
- RAMSA
- Ran-Tech Engineering & Aerospace
- RAPID EXPRESS I CORPORATION
- Rayvatek Inc.
- Rayvatek 睿智創新科技
- RBC Aerospace
- RBC Capital Markets
- RBCCM
- RBK Aviation
- RCAF
- RCCEDC
- RCMBT
- RCO Engineering
- RDP Technical
- RDS Aviation
- Real Response Media
- Red Aerospace
- Red Arts Capital
- Red Deer Regional Airport Authority
- Regal Rexnord
- Regal Rexnord Aerospace
- Regional One, Inc
- Reheat Aero
- Relaero Limited
- Reliable corp
- Reliance Aircraft International, LLC.
- Reliance Aircraft, Inc.
- RELIANCE MRO
- RENK Test System GmbH
- Repairtech International, Inc.
- Repowers LLC
- Republic Airways Holdings, Inc.
- Republic Airways Inc.
- Retired - Pratt & Whitney
- Retired Advisor
- REVIMA
- Rexnord Aerospace
- Rheinland Air Service GmbH
- Rhenus Logistics
- Rhinestahl Advanced Manufacturing Group
- Rhinestahl Corporation
- Rhinestahl Customer Tooling Solutions
- Richards Machine Tool
- Rio de Janeiro's International Airport
- Riveron
- Robbins-Gioia
- Robert Komlosi Consulting INC
- Robin heli
- Rocky Mountain Flight School
- Roke Manor Research Ltd
- Rolled Alloys
- Rolls-Royce plc
- Royal Aero
- Royal Aero GmbH
- Royal Canadian Air Force (RCAF)
- RSA Engineered Products, LLC
- RUAG AG
- Rubb Building Systems
- Runway Aerospace
- Russtech Engineering Co., Inc.
- Ruth's Diary Event Management
- RwandAir Ltd
- Ryan Companies US, Inc.
- Rycon Construction, Inc.
- RYMAX LOGISTICS
- Saab
- Saab AB
- Sabena Engineering
- Sabena technics
- SABENA TECHNICS BGC

- Sabhya Technologies
- SAEI
- SAFETECH
- SafeTech - SK AeroSafety Group
- SafeTech-USA
- Safety Aero
- Safran
- Safran Aerosystems
- Safran Cabin - Monogram Systems
- SAFRAN CABIN - Water & Waste
- Safran Cabin Inc
- SAFRAN ELECTRICAL & POWER
- Safran Electrical & Power ISE
- Safran Electronics & Defense
- Safran Landing Systems
- Safran Landing Systems Canada
- Safran landing systems MRO
- Safran Landing Systems Services
- Safran Landing Systems wheel & brake services
- Safran Nacelles
- Safran Passenger Innovations
- Safran Seats
- Safran Test Cells
- Safran USA
- Saft
- Saft America
- Sage-Popovich, Inc
- Saint Gobain
- Saint-Gobain Abrasives
- SAL Aerospace
- SAL Group
- Saloncentric
- Salt Lake Community College
- Salt River Aviation, LLC
- Saltchuk Aviation Shared Servcies
- Sammysams Dismantling and Demolition
- SAMPE
- San Antonio Museum of Science and Technology
- San Bernardino Valley College
- Sandstrom
- Sandstrom Coating Technologies
- Sandstrom Products Company
- Sansaa Aircraft Parts and Services
- Santos Aviation Services
- Sargent Aerospace & Defense - Kahr Bearing
- Sargent Aerospace and Defense
- SASPO
- Saudia Technic
- Saxon Design Ltd
- Saywell International
- SCACLI - Sea Cargo Air Cargo Logistics Inc.
- Scan Global Logistics
- Scandinavian Airlines
- Schaeffler Aerospace USA Corporation
- Sciens Logistics LLC
- Scope AR
- Scrap Gators
- SEA Wire and Cable, Inc.
- Seabury Securities - SCF
- Seal Dynamics
- SeaTec Consulting Inc.
- SeaTec, Inc.
- SED Avionics USA
- SED Beacons
- Segers Aero Corporation
- Seko Aerospace & Aviation
- SEKO Logistics
- Sellside Group
- Semmco Group
- Semmco Ltd
- Sentech, Inc.
- Sentinel Aerospace
- Sentry Aerospares LLC
- Sentry Aerospares Ltd
- Serious Industrial Motion Simulators
- SERMA Group
- Servo Valve Technology Inc
- SESTEMA SPACE CONSULTANTS
- SETAERO
- Setco
- SETEC AERO LLC
- Sey Tec
- SEZ Aerospace USA, LLC
- Shamrock Companies
- Shams Masera
- Shape Process Automation
- ShenZhen Reda Flight Technology Co.,Ltd
- Sherwood Aviation
- Shey Systems
- SIA Group
- Siam Aero Repair Co., Ltd.
- SIAM AERO REPAIR INC.
- Sierra Bravo Aviation
- Signature Plating
- Sika Advance Resins
- Sika Corporation
- Silver Sky Aviation
- Silver Wings Aerospace
- Simona America Group
- SIMONA Boltaron
- Simon-Kucher & Partners
- SIMPLE QUE
- Simulator Components Inc
- Simzation B.V.
- Singapore Airlines Group
- Singapore Airlines Group (Engineering)
- SINO-AMERICAN AVIATION INC
- SITA
- SJL AERONAUTICA
- SK AeroSafety Group
- Skalski Aviation
- SKF Aerospace
- SKG Trading Corp
- Sky Global Support
- SKY Leasing
- Sky Star Services
- SKY STAR SERVICES SRL
- Skyline Aero Limited
- SkyOne Aerospace
- Skypass Aviation Ltd
- SkySelect
- SKYTEAMS TRAVELS AND TOURS LIMITED
- SKYTECH AEROSPACE, LLC
- SkyThread
- Skyvantis, LLC
- Skyways Technics A/S
- SkyWest Airlines
- Skyworld Aviation Ltd.
- Smalley
- Smart Logistics SA
- SmartTray International
- SMBC Aviation Capital

- Snap-On
- SNJ AVIATION LLC
- Socomore
- Sogeclair
- Soisa Aircraft Interiors
- Solamere Capital
- Soldi Aviation
- SOLE AEROTECH
- SOMA Capital
- Sonic Tools
- Souligna Vilaysane
- Source One Spares LLC
- Southbourne Rubber Ltd
- Southern Alberta Institute of Technology
- SOUTHERN CALIFORNIA LOGISTICS AIRPORT
- Southern Illinois Airport
- Southern University
- Southern Utah University
- SouthernMaid
- Southwest Airlines
- Southwest Research Institute
- Southwest Turbine Inc
- Space Coast Aviation Advisors LLC
- Spairliners
- Spare Jet Aero
- SPEC-DOR Hangar Doors
- Specialist Aviation Limited
- Spectre Air Capital, LLC
- SPENRO
- SPHEREA LLC
- SPI
- Spika Design & Manufacturing, Inc.
- Spire Flight Solutions
- Spirit
- Spirit Airlines
- Spirit Airlines ORD
- Spokane Stainless Technologies
- SR Technics
- SR Technics Cork
- SR Technics Spain
- SRC SOLUCIONES AERONAUTICAS
- Sri Mahalakshmi Technocrats
- SriLankan Airlines Limited
- ST Engineering
- ST Solutions Inc.
- StaffNow
- Stahlwille Tools LLC
- Standard Radiators Pvt. Ltd.
- StandardAero
- Star Aero FZE
- STARAIR
- Stargazr.ai
- Stäubli
- Stealth Aerospace, An FDH Company
- STEi/Click-Loc
- Stellar Air Corp
- Sterling
- Sterling A Kuehne+Nagel Company
- SterlingRisk
- Stertil-Koni.com
- Steve Thornton
- Steven Enterprises Group Inc
- Stevens Aerospace & Defense Systems, LLC
- Stevens Global Logistics Inc
- STRADE
- Stratex Aero
- Stratton Aviation LLC
- Stratus Aero Partners
- Streamline Aviation Support
- Strom Aviation, Inc.
- Structural Monitoring Systems plc
- Stryker
- STS AVIATION
- STS Aviation Group
- STS Aviation Services Ltd
- STS Component Solutions
- STS Engineering Solutions
- STS Tank Tigers
- STS Technical Services
- Stükerjürgen Aerospace Composites
- Sukie's Aviation Compliance Solutions, LLC.
- Suliman's Aviation Inc.
- Sumitomo Corporation
- Sumitomo Corporation of Americas
- Sumitomo Electric Carbide, Inc.
- Summit Aerospace
- Summit Funding Group
- Summit Sky Advisory
- Sun Country Airlines
- SunExpress Airlines
- SunSource
- Sunvair
- Sunvair Aerospace Group
- Sunvair Group - Mingo Aerospace
- SUREWERX
- Swiss AviationSoftware Ltd
- Swiss Intl. Airlines
- Synops.org
- Syracuse University
- T. Rowe Price
- T3Tech
- T3Tech/Cusco Aviation
- TA Aerospace
- Taconic
- Tactical Air Support, Inc.
- Tag Aero
- TAHG
- Tahoe Aero
- TALA – The Aerospace Logistics Alliance
- TALI Aviation
- TALON
- Talon Air Partners LLC
- TAM Aviação Executiva
- TAMECO
- TAP
- TAP - Air Portugal
- TAP AIR PORTUGAL
- TAP Maintenance & Engineering
- Target Aero Engines LLC
- Tarrant County College District
- Tarrant County Community College
- TAS AVIA SUPPLY LLC
- TAT Piedmont
- TAT Technologies
- TAVIAR
- Taylor Group International LLC
- TBM INC.
- TDA. (Touchdown Aviation)
- Teague
- Team Alli
- Team JAS
- TEAM Worldwide

- TEAM, Inc. Aerospace Solutions
- Tebis
- Tech Port San Antonio
- Techamerica llp
- TECHMAN-HEAD Group
- Technical Aviation Services
- Technimark, Inc
- TECI
- TELAIR
- Telair International
- Telesis Technologies
- Telesto Industries, llc
- Temple Allen Industries
- Texarkana Regional Airport
- texas air services
- Textron Aviation
- THAI AIRWAYS INT'L PCL
- Thai Aviation Industries Co., Ltd.
- Thailand Board of Investment
- Thailand Board of Investment New York Office
- Thales
- Thales AGS
- Thales Avionics, Inc.
- The Aero Corp
- The Angelus Corporation
- The Avsource Group
- The Boeing Company
- The Calgary Airport Authority
- The GTI Group
- The Ramblin' Tigers Group
- The Risk Management Group, Inc
- The Shannon Airport Group
- The Stephens Group, LLC
- The Sterling Group
- The Structures Company, LLC
- The Technology House
- The West Group Ltd.
- TheAero
- Thermocontrol Inc.
- Thinaer
- Thomas Conveyor
- Thomas Global Systems
- Thomas Instrument
- Threlkeld Law, P.A.
- Thrust Tech Accessories, Inc.
- Thrust Tech Inc
- Thrusters Unlimited
- Thrust-Tech, Inc
- THY
- thyssenkrupp Aerospace
- TIC Airways
- Ti-Coating, Inc.
- Timken
- Titan Aviation Leasing
- TK Aviation, Inc.
- TLCO BUSINESS SOLUTIONS
- TMC Engine Center
- TMG AVIA
- TMSaero,LLC
- TNT NDT Supply, LLC
- TOA AVIATON LLC
- Tolerance Masters Precision Machining
- Toll Group
- Tomcat Aviation LLC
- Tool Testing Lab, Inc.
- Tooling.aero
- TOOLLIVE
- TOP AVIATION SOLUTIONS
- Torque Aero
- Total Aircraft Support
- Total Aircraft Support (Ireland) Limited
- TOTAL AVIATION LTD A/S
- TOTAL GROUP
- Touchdown Aviation (TDA)
- Touchette Fab and Machine
- TP Aerospace
- Trade Commission of Spain
- Trade Commission of Spain in Chicago
- Tran Aviation LLC
- Transcell Technology
- Translink
- TransPak
- Transport Workers Union of America
- Transport Workers Union, Local 514
- Trelleborg
- Trelleborg Aerospace
- Trent Lott International  Airport (MS)
- Tri-Cities Airport
- Tri-County Aerospace Inc
- Trident Aviatek Consulting Inc.
- Triple Inc.
- Triplett Aerospace
- Tri-State Airport
- TRIUMPH
- Triumph Group
- trmg | The Risk Management Group
- Tronair, Inc.
- Tronos
- Tronos Aviation Consulting
- Tronosjet Maintenance Inc.
- TRT
- TrueAero
- TrueAero, LLC
- TruServ Aviation
- Trust One HVAC
- Try Hours Expedite & Logistics
- Tucana Engineering
- Tulsa Tech
- Turbine Asset Holdings Group
- Turbine Controls MRO
- Turbine Options
- Turbo Resources Intl.
- Turkish Engine Center
- Turtleback Grounding Systems LLC
- Tutco SureHeat
- TWG supply
- Twin MRO
- TWU Local591
- U. S. Technical
- U.S. Army
- U.S. Marine Corps.
- U.S. Travel Association
- UAMCO Ltd
- Ubisense
- UBS
- UK Department for Business and Trade
- Ultramain Systems, Inc
- Ultrasonic Sciences Ltd
- Unical Aviation
- Unical Aviation Inc.
- Union Group
- Unison

- Unison Industries
- Unison, a GE Aerospace company
- United
- United Aerospace Corp.
- United Airlines - Calibrate
- United Airlines - Technical Operations
- United Airlines, Inc.
- United Energy Pakistan Limited
- UNITED INDUSTRIES INTERNATIONAL
- United Nigeria Airlines Company Ltd
- United Parcel Service
- United States Air Force
- United States Air Force - 721 AMOG
- United States Coast Guard
- United.Airlines
- Unitron Power Systems
- Univar Solutions
- Universal Asset Management
- Universal Engine Elements
- Universal Synaptics
- University of Chicago
- UniWest
- Up4 International Pvt Ltd
- UPS
- UPS Airlines
- UPS Teamsters
- Uretsky Aviation
- US Advanced Ground Systems
- US Air Force
- US Army
- US Benchmark Enterprises
- US Coast Guard
- US Tool Group
- USAF
- USAF - 721 Air Mobility Operations Group
- USAF Ogden Air Logistics Complex
- USAF, Ret
- USI
- UST Media, Inc.
- Utah State University
- UTD AVIATION SOLUTIONS
- Uted
- UWL Inc
- UWL/Worldgroup
- Uzbekistan airways technics
- V1 Aero
- V2X- Vertex Aerospace
- Vaero Aviation Services, LLC
- Valley International Airport
- Van Ostrand & Associates LLC
- Vapormatt
- Vaughn College of Aeronautics and Technology
- Vectrus
- Velo Aviation
- Veritas Capital
- VERSATIL TRADING S.A.
- Vertex Aerospace
- Vertex Aerospace (V2X)
- Vertical Aerospace
- Vertiport Chicago | Vertiport Global
- V-HR
- VIATOR SRL
- VIBE Aerospace
- Viesse Management Consulting
- Viking Global Investors
- Village of Barboursville

- Vintage Parts, Inc
- VIPIMPEX AVIATION SERVICES
- Virgin Atlantic airways
- Virgin Galactic Enterprises  LLC
- Visitor
- VIVA Aer
- Viva Aerobus
- VJS Construction Services
- VMO Aerospace Inc.
- Vmo Aircraft Leasing
- Vogt Aero, LLC
- VOGTER APS
- Volaris
- Volo Aero MRO
- Vortex Aviation
- Voyager Aviation Holdings
- Voyageur Aviation Corp.
- VP Buildings
- W. Brown & Associates Insurance Services
- W. Brown and Associates
- W.L. GORE & Associates Inc.
- W.W. Grainger. Inc
- WAHS
- Wall Colmonoy
- WAMCO INC.
- Waygate Technologies
- WBParts
- Webster Bank
- Weco manufacturing Group
- Wells Technology, Inc.
- Welsh Government
- Welsh Government / British Embassy
- Wencor
- Wencor MRO Group
- Werner Aero
- WERNER AERO LLC
- Werner Aero Services
- Werner Aero, LLC
- West Coast Aerospace, Inc.
- West Los Angeles College
- WESTERN AIR INTERNATIONL
- Western Global Airlines
- Western Michigan University
- Western Support Group
- WESTERN SUPPORT GROUP, INC.
- WestJet Airlines
- Westway Inc.
- WG Henschen and Abound Aerospace Company
- Wheels Up, LLC
- Whippany Actuation Systems
- Wichita Airport Authority
- Wideroe Flyveselskap AS
- Wideroes Flyveselskap AS
- Wieland Concast
- Wife of airline rep
- Wilcox GSE
- Wilkerson Aircraft Tires
- William Blair
- Willis Aeronautical Services Inc
- Willis Asset Management Ltd.
- Willis Engine Repair Center
- Willis Lease Finance Corporation
- WINBRO GROUP
- Winchester Interconnect
- Wincove
- Windsor Beach Technologies

- Wing Control LLC
- Wingo Aviation
- Wings Aerospace
- Wings Air Support LLC
- Wiremasters INC.
- Wittman Regional Airport - Oshkosh
- WL Gore
- WMU College of Aviation
- WNG Capital LLC
- Wollard International, LLC.
- Woodward, Inc.
- World 1 Aero Solutions, LLC.
- World Trade Center Denver
- Worldwide Foam
- World-Wide Vertical Markets
- Worthington Aviation
- Worthington Aviation / Airco, LLC  / LGSS
- Worthington Aviation MRO Center
- Worthington Aviation, LLC
- Worthington- FlexLT
- Worthington MRO
- Worthington MRO Center
- WPA Works, LLC
- Wright International
- WTW
- Würth Additive Group
- Würth MRO & Safety & Metal Working
- WW Grainger
- Wyatt Aerospace
- Wynnchurch Capital, LP
- X Te
- X5 Company
- Xiphos Partners
- XLCS Partners, Inc.
- Xstreamline Solutions, LLC
- Xtreme Aviation LLC
- Xwing Air, Inc.
- YAS AERO
- Yellow Green Aerospace Inc.
- Z1 Aero
- Zambia airways
- ZC AVIATION
- Zenith Aviation, Inc.
- Zephyrus Aviation Capital, LLC
- ZEROAVIA
- ZGA Leasing
- ZINA FLIGHT SUPPORT LLC
- ZRG Partners
- Zund America
- 

**Quick Links**

Contact          Downloads & Photos

Advertise        Avoid Event Scams

**Follow Us on Social Media | #MROAM**









April 9-11, 2024
Chicago, IL, USA

# Conference Agenda



Have Questions? Chat with Pete the Plane!



April 9-11, 2024
Chicago, IL, USA

**Hide All**

# Tuesday, April 09

Tuesday, April 09
8:00 AM - 3:00 PM

### Registration Open

**Tuesday, April 09**:  8:00 AM - 3:00 PM

---

Tuesday, April 09
9:00 AM - 9:15 AM

### Welcome to MRO Americas 2024

**Tuesday, April 09**:  9:00 AM - 9:15 AM
**Room:**   S102

**Joe Anselmo**  [Speaker]
SVP of Content, Editorial Director,
Aviation Week Network

**Robert Cooney**  [Speaker]
Director of Fleet Engineering
Delta Air Lines

---

Tuesday, April 09
9:15 AM - 9:35 AM

### MRO Americas 2024 Industry Awards

**Tuesday, April 09**:  9:15 AM - 9:35 AM
**Room:**   S102

Airlines for America (A4A) EMMC leadership presents the 2024 Nuts and Bolts Award, recognizing exceptional service and contribution in the engineering or maintenance fields of the commercial aviation industry. Followed by the presentation of Aviation Week's 2024 MRO Lifetime Achievement Award....

**Session details**

**Justin Madden**  [Speaker]
Managing Director, Engineering and Maintenance
Airlines for America

**Lee Ann Shay**  [Speaker]
Executive Editor, Business Aviation and MRO
Aviation Week Network

**Robert Cooney**  [Speaker]
Director of Fleet Engineering
Delta Air Lines

---

Tuesday, April 09
9:40 AM - 10:15 AM

### Keynote Address - MRO Insights: A Call to Collaborate

**Tuesday, April 09**:  9:40 AM - 10:15 AM
**Room:**   S102

Under the leadership of President and CEO John Holmes, AAR CORP. has built a singular reputation as a high-performance and adaptive leader in the global aviation aftermarket. In his MRO Americas 2024 Keynote Address, John M. Holmes delivers his thoughts on where the future of the MRO industry is headed.



April 9-11, 2024
Chicago, IL, USA

| Tuesday, April 09 10:15 AM - 10:45 AM | Break ⌃ |
|---|---|
| | **Tuesday, April 09**: 10:15 AM - 10:45 AM |

| Tuesday, April 09 10:45 AM - 11:05 AM | MRO Americas' Hometown Airline Address ⌃ |
|---|---|

**Tuesday, April 09**: 10:45 AM - 11:05 AM
**Room:**  S102



**Maria Deacon**   [Speaker]
Senior Vice President of Technical Operations
United Airlines

| Tuesday, April 09 11:15 AM - 12:00 PM | Aviation Week Network Fleet & MRO Forecast ⌃ |
|---|---|

**Tuesday, April 09**: 11:15 AM - 12:00 PM
**Room:**  S102

Aviation Week fleet and forecast experts share data and analysis on the current outlook for MRO demand in the Americas and around the globe. Offering new market insights, critical trends analysis, and real-world impact, including challenges and opportunities ahead....

[Session details]

**Brian Kough**   [Speaker]
Senior Director, Forecasts & Aerospace Insights
Aviation Week Network

**Daniel Williams**   [Speaker]
Senior Manager Fleet, Flight and Forecast Data
Aviation Week Network

| Tuesday, April 09 12:00 PM - 1:30 PM | Lunch Break ⌃ |
|---|---|
| | **Tuesday, April 09**: 12:00 PM - 1:30 PM |

| Tuesday, April 09 1:30 PM - 2:10 PM | Hosted Session: AI Revolution: Unleashing EMX Vision for Unprecedented Efficiency ⌃ |
|---|---|

**Tuesday, April 09**: 1:30 PM - 2:10 PM
**Room:**  S102

Join us as we explore the game-changing impact of AI and machine learning on Maintenance, Repair, and Overhaul (MRO) projects. Discover how EMX Vision, EmpowerMX's cutting-edge AI module, transforms the MRO landscape by seamlessly

Hosted by
empower**mx**

3/9



April 9–11, 2024
Chicago, IL, USA

2:15 PM - 3:00 PM

Breakout Sessions: MRO Workforce Initiatives & Strategic Partnerships

**Tuesday, April 09**:  2:15 PM - 3:00 PM
**Room:**  S102

The MRO industry continues to face staffing and recruiting challenges at all levels. What else can operators and MROs do to encourage more talent to enter the industry? How is the industry making progress in recruiting from underrepresented demographics? What can airframe MROs do to retain trained AMTs? Where are...

Session details



**Dennis Santare**  |Moderator|

Partner
Oliver Wyman



**Phil Shorten**  |Speaker|

Head of HR, US Commercial
Airbus Americas, Inc.



**Ryan Goertzen**  |Speaker|

VP Aviation Maintenance Workforce Development
AAR



**Simone Drakes**  |Speaker|

Managing Director, Calibrate
United Airlines

# Wednesday, April 10

Wednesday, April 10
8:00 AM - 2:15 PM

Registration Open  

**Wednesday, April 10**:  8:00 AM - 2:15 PM

Wednesday, April 10
9:00 AM - 9:40 AM

Breaking Down Barriers Now!  

**Wednesday, April 10**:  9:00 AM - 9:40 AM
**Room:**  S101

Doug Parker, former American Airlines Chairman and CEO, and Co-founder of Breaking Down Barriers;  Martin Nesbitt, Co-CEO of The Vistria...

Session details



**Lee Ann Shay**  |Moderator|

Executive Editor, Business Aviation and MRO
Aviation Week Network

Breakout Sessions: Aftermarket M&A and Drivers for Deal-Making  ⌃

**Wednesday, April 10**:  9:00 AM - 9:40 AM
**Room:**  S102

Join us for an in-depth presentation and market analysis of the current M&A landscape, followed by an interactive discussion on...

4/9



April 9-11, 2024
Chicago, IL, USA



**Jonathan Berger** [Speaker]
Managing Director
Alton Aviation
Consultancy



**Katya Brozyna** [Speaker]
Managing Director
Jefferies

---

Wednesday, April 10
9:45 AM - 10:30 AM

## Breakout Sessions: Overcoming Supply Chain Challenges in the Engines Market ⌃

**Wednesday, April 10**:  9:45 AM - 10:30 AM
**Room:**  S101

Unpredictable supply chain issues are once again making waves and causing operational challenges across the industry. How are OEMs, operators,...

[Session details]



**James Pozzi** [Speaker]
MRO Editor EMEA
Aviation Week
Network



**Jim Berberet** [Speaker]
President
Triumph Product
Support



**Lewis Prebble** [Speaker]
President, Airlines &
Fleets
StandardAero



**Penny Jacob** [Speaker]
VP Business
Operations
Delta TechOps



**Sebastian Torhorst** [Speaker]
Head of Sales Engine
Services Americas
Lufthansa Technik

---

## Breakout Sessions: The Cutting Edge: Leading the Evolution of GenAI and Predictive Mx ⌃

**Wednesday, April 10**:  9:45 AM - 10:30 AM
**Room:**  S102

What problems are GenAI best suited to address and how does it differ from other tools already in use? How...

[Session details]



**Claude Houver** [Speaker]
VP Innovation and
Digital Solutions
Airbus Customer
Services



**Dave Marcontell** [Speaker]
Expert Associate
Partner
McKinsey &
Company

April 9-11, 2024
Chicago, IL, USA



**Mike McBride**  | Speaker |

Vice President

Delta TechOps
Maintenance
Operations



**Naina Dhareshwar**  | Speaker |

Chief Technology
Officer

Boeing Digital
Aviation Solutions

---

Wednesday, April 10
10:30 AM - 11:00 AM

### Break ⌃

**Wednesday, April 10**: 10:30 AM - 11:00 AM

---

Wednesday, April 10
11:00 AM - 11:45 AM

### Breakout Sessions: USM Data Blast and the State of the Part-Outs Market ⌃

**Wednesday, April 10**: 11:00 AM - 11:45 AM
**Room**: S102

Leveraging Aviation Week's latest forecasting data and business intelligence tools, this session will dive deep into the USM and part-outs...

| Session details |



**David Chaimovitz**  | Speaker |

Chief Executive
Officer

Setna iO



**David LeClair**  | Speaker |

General Manager,
Asset and Material
Solutions

Chromalloy



**Mark Napier**  | Speaker |

Director Asset
Management

Spirit AeroSystems



**Robert Grossman**  | Speaker |

Managing Director,
Commercial
Serviceable Assets

Pratt & Whitney

---

### Hosted Session: Supply Chain Operating Model Revolution – How to Organize and Upskill for Continued Turbulence ⌃

**Wednesday, April 10**: 11:00 AM - 11:45 AM
**Room**: S101

Disruptions are a fact of life in A&D supply chains and are likely to get worse before improving. Fashionable discussions...

Hosted by

McKinsey
& Company

| Session details |



**Henry Marcil**  | Speaker |

Associate Partner,
Manufacturing &
Supply Chain

McKinsey & Co.



**Mike Parkins**  | Speaker |

Senior Partner,
Product
Development and
Procurement

McKinsey & Co.

April 9-11, 2024
Chicago, IL, USA

| Wednesday, April 10<br>1:30 PM - 2:15 PM | **Breakout Sessions: Airlines in Action Panel** ⌃ |
|---|---|

**Wednesday, April 10**:  1:30 PM - 2:15 PM
**Room:**  S102

---

| | **Hosted Session: Digitally Build Factory Visibility** ⌃ |
|---|---|

**Wednesday, April 10**:  1:30 PM - 2:15 PM
**Room:**  S101

For manufacturing and supply chain leaders in Aerospace, it's challenging to get visibility into the production system across multiple production...

Hosted by


Session details



**Blain Newton** — Speaker
Team Member, Chief Operating Officer
BETA Technologies



**Dan Russell** — Speaker
Team Member, Connected Enterprise Lead
BETA Technologies



**Matt Tabasko** — Speaker
Team Member, Digital Operations Lead
BETA Technologies



**Scott Dieckhaus** — Speaker
Head of Aerospace Solutions

Amazon Web Services (AWS) Specialist Organization

---

| Wednesday, April 10<br>2:20 PM - 3:00 PM | **Breakout Sessions: Supply Chain Risk Prediction and Mitigation** ⌃ |
|---|---|

**Wednesday, April 10**:  2:20 PM - 3:00 PM
**Room:**  S102

The ability to accurately predict risk hotspots within your supply chain is getting more difficult by the day. This session...

Session details



**James Lickteig** — Speaker
VP – Aftermarket Operations
Spirit AeroSystems



**Raman Ram** — Speaker
Partner - Americas Aerospace & Defense Leader
Ernst & Young



**Rich Stoddart** — Speaker
CEO
SATAIR

---

| | **Breakout Sessions: When the Regulatory Environment is Impacting Industry Growth** ⌃ |
|---|---|

April 9-11, 2024
Chicago, IL, USA



**Justin Madden** [Speaker]
Managing Director, Engineering and Maintenance
Airlines for America



**Sarah MacLeod** [Speaker]
Executive Director
ARSA (Aeronautical Repair Station Association)

---

Wednesday, April 10
3:00 PM - 3:30 PM

### Breakout Sessions: Components Market Update ⌃

**Wednesday, April 10**: 3:00 PM - 3:30 PM
**Room**: S102

Leveraging Aviation Week's latest forecasting data and business intelligence tools, this session will dive deep into the components market. Featuring in-depth market analysis, future predictions, digestible data, and unique insight discussions....

[Session details]

## Thursday, April 11

Thursday, April 11
10:00 AM - 10:45 AM

### Breakout Sessions: OEM Insights and Priorities Panel ⌃

**Thursday, April 11**: 10:00 AM - 10:45 AM
**Room**: S101

Leading aircraft and engine OEMs share their visions and plans for the aftermarket. Topics include production schedules, anticipated deliveries, supply chain headaches, strategic partnerships, and their expanding role in the aftermarket....

[Sessi...]





**Farah Borges** [Speaker]
Vice President, Assembly, Test, Maintenance, Repair & Overhaul
GE Aerospace - Commercial Engines & Services

**Marc Meredith** [Speaker]
Vice President, GTF Aftermarket
Pratt & Whitney

**Sean Broderick** [Moderator]
Senior Air Transport & Safety Editor
Aviation Week Network

**CONFERENCE:**
April 9-11, 2024

**EXHIBITION:**
April 9-11, 2024

Thursday, April 11
10:50 AM - 11:15 AM

### Breakout Sessions: Tackling Cybersecurity and Digital Risk in MRO ⌃

**Thursday, April...**
**Room**: S101

Aviation ... in-depth presentation on how the industr... bilities in aircraft maintenance and new ways to build additional layers of cyber resilience in your business....

**QUICK LINKS**

( REGISTER YOUR INTEREST )

April 9-11, 2024
Chicago, IL, USA



CONTACT TEAM

[Tweets](#)

## Quick Links

Contact          Downloads & Photos

Advertise        Avoid Event Scams

## Follow Us on Social Media | #MROAM



Copyright © 2024. All rights reserved. Informa Markets, a trading division of Informa PLC.

Accessibility  |  Privacy Policy  |  Terms of Use  |  Visitor Terms And Conditions